# Exhibit A

To Joint Stipulation of Facts and Law Regarding Standing and Liability

| | | | | | | Request for Admission 2: Admit Reported Discharge value corresponds to Reported DMR Value or Ohio EPA calculation | Corrected Values for Each Denial: Provide corrections in this column or in separate narrative |
|---|---|---|---|---|---|---|---|
| Date | Limit Type | Permitted Limit | Reported Discharge | Unit | Source | | |
| | | | | | Notice Letter | | |
| 2/28/2018 | Monthly Average | 25 | 29 | mg/L | ECHO | Admitted | |
| 3/7/2018 | Daily Maximum | 40 | 47 | mg/L | DMR | Admitted | |
| 3/31/2018 | Monthly Average | 25 | 26 | mg/L | ECHO | Admitted | |
| 8/16/2018 | Daily Maximum | 40 | 57 | mg/L | DMR | Admitted | |
| 8/31/2018 | Daily Maximum | 1520 | 1900 | kg/d | ECHO | Admitted | |
| 7/23/2019 | Daily Maximum | 40 | 60 | mg/L | DMR | Admitted | |
| 7/31/2019 | Monthly Average | 25 | 34 | mg/L | ECHO | Admitted | |
| 7/31/2019 | Daily Maximum | 1520 | 1700 | kg/d | ECHO | Admitted | |
| 8/1/2019 | Daily Maximum | 40 | 61 | mg/L | DMR | Admitted | |
| 8/31/2019 | Monthly Average | 25 | 28 | mg/L | ECHO | Admitted | |
| 10/17/2019 | Daily Maximum | 40 | 58 | mg/L | DMR | Admitted | |
| 6/9/2020 | Daily Maximum | 40 | 63 | mg/L | DMR | Admitted | |
| 6/11/2020 | Daily Maximum | 40 | 62 | mg/L | DMR | Admitted | |
| 6/30/2020 | Monthly Average | 25 | 35 | mg/L | ECHO | Admitted | |
| 6/30/2020 | Daily Maximum | 1520 | 2000 | kg/d | ECHO | Admitted | |
| 6/30/2020 | Monthly Average | 947 | 1100 | kg/d | ECHO | Admitted | |
| 9/15/2020 | Daily Maximum | 40 | 57 | mg/L | DMR | Admitted | |
| 9/30/2020 | Monthly Average | 25 | 26 | mg/L | ECHO | Admitted | |
| 10/1/2020 | Daily Maximum | 40 | 47 | mg/L | DMR | Admitted | |
| 10/8/2020 | Daily Maximum | 40 | 46 | mg/L | DMR | Admitted | |
| 10/31/2020 | Monthly Average | 25 | 31 | mg/L | ECHO | Admitted | |
| 12/21/2020 | Daily Maximum | 40 | 53 | mg/L | DMR | Admitted | |
| 12/23/2020 | Daily Maximum | 40 | 81 | mg/L | DMR | Admitted | |
| 12/31/2020 | Monthly Average | 25 | 36 | mg/L | ECHO | Admitted | |
| 12/31/2020 | Daily Maximum | 1520 | 1600 | kg/d | ECHO | Admitted | |
| 1/31/2021 | Daily Maximum | 40 | 71 | mg/L | ECHO | Admitted | |
| 1/31/2021 | Monthly Average | 25 | 35 | mg/L | ECHO | Admitted | |
| 1/31/2021 | Daily Maximum | 1520 | 1900 | kg/d | ECHO | Admitted | |
| 2/2/2021 | Daily Maximum | 40 | 100 | mg/L | DMR | Admitted | |
| 2/4/2021 | Daily Maximum | 40 | 110 | mg/L | DMR | Admitted | |
| 2/9/2021 | Daily Maximum | 40 | 110 | mg/L | DMR | Admitted | |
| 2/11/2021 | Daily Maximum | 40 | 64 | mg/L | DMR | Admitted | |
| 2/17/2021 | Daily Maximum | 40 | 78 | mg/L | DMR | Admitted | |
| 2/18/2021 | Daily Maximum | 40 | 100 | mg/L | DMR | Admitted | |
| 2/25/2021 | Daily Maximum | 40 | 120 | mg/L | DMR | Admitted | |
| 2/28/2021 | Monthly Average | 25 | 90 | mg/L | ECHO | Admitted | |
| 2/28/2021 | Monthly Average | 947 | 2240 | kg/d | ECHO | Admitted | |
| 2/28/2021 | Daily Maximum | 1520 | 3040 | kg/d | ECHO | Admitted | |
| 3/4/2021 | Daily Maximum | 40 | 97 | mg/L | DMR | Admitted | |
| 3/9/2021 | Daily Maximum | 40 | 84 | mg/L | DMR | Admitted | |
| 3/11/2021 | Daily Maximum | 40 | 99 | mg/L | DMR | Admitted | |
| 3/23/2021 | Daily Maximum | 40 | 60 | mg/L | DMR | Admitted | |
| 3/31/2021 | Monthly Average | 25 | 58 | mg/L | ECHO | Admitted | |
| 3/31/2021 | Monthly Average | 947 | 1500 | kg/d | ECHO | Admitted | |
| 3/31/2021 | Daily Maximum | 1520 | 2600 | kg/d | ECHO | Admitted | |
| 4/15/2021 | Daily Maximum | 40 | 47 | mg/L | DMR | Admitted | |
| 4/30/2021 | Monthly Average | 25 | 27 | mg/L | ECHO | Admitted | |
| 5/27/2021 | Daily Maximum | 40 | 52 | mg/L | DMR | Admitted | |
| 5/31/2021 | Daily Maximum | 1520 | 1700 | kg/d | ECHO | Admitted | |
| 6/10/2021 | Daily Maximum | 40 | 69 | mg/L | DMR | Admitted | |
| 6/17/2021 | Daily Maximum | 40 | 81 | mg/L | DMR | Admitted | |
| 6/30/2021 | Monthly Average | 25 | 36.9 | mg/L | ECHO | Admitted | |
| 6/30/2021 | Daily Maximum | 1520 | 2390 | kg/d | ECHO | Admitted | |
| 6/30/2021 | Monthly Average | 947 | 1130 | kg/d | ECHO | Admitted | |
| 12/23/2021 | Daily Maximum | 40 | 48 | mg/L | DMR | Admitted | |
| 12/31/2021 | Monthly Average | 25 | 30 | mg/L | ECHO | Admitted | |
| 1/11/2022 | Daily Maximum | 40 | 53 | mg/L | DMR | Admitted | |
| 1/13/2022 | Daily Maximum | 40 | 58 | mg/L | DMR | Admitted | |
| 1/18/2022 | Daily Maximum | 40 | 68 | mg/L | DMR | Admitted | |
| 1/20/2022 | Daily Maximum | 40 | 110 | mg/L | DMR | Admitted | |
| 1/25/2022 | Daily Maximum | 40 | 65 | mg/L | DMR | Admitted | |
| 1/27/2022 | Daily Maximum | 40 | 110 | mg/L | DMR | Admitted | |
| 1/31/2022 | Monthly Average | 25 | 64 | mg/L | ECHO | Admitted | |
| 1/31/2022 | Daily Maximum | 1520 | 3150 | kg/d | ECHO | Admitted | |
| 1/31/2022 | Monthly Average | 947 | 1760 | kg/d | ECHO | Admitted | |
| 2/1/2022 | Daily Maximum | 40 | 64 | mg/L | DMR | Admitted | |

Table 1
Campbell Reported Discharges - CBOD (Outfall 001)
January 2018 - December 2024

| Date | Type | Limit | Value | Units | Source | Response | Notes |
|---|---|---|---|---|---|---|---|
| 2/7/2022 | Daily Maximum | 40 | 44 | mg/L | Non-Compliance Notification | Deny in Part | Reported daily maximum on DMR was 42 mg/L. Non-compliance notifications do not reflect Campbell's final monthly effluent reporting values. |
| 2/8/2022 | Daily Maximum | 40 | 44 | mg/L | Non-Compliance Notification | Admitted | |
| 2/15/2022 | Daily Maximum | 40 | 41 | mg/L | Non-Compliance Notification | Admitted | |
| 2/17/2022 | Daily Maximum | 40 | 60 | mg/L | DMR | Admitted | |
| 2/22/2022 | Daily Maximum | 40 | 47 | mg/L | Non-Compliance Notification | Deny in Part | Reported daily maximum on DMR was 37 mg/L. Non-compliance notifications do not reflect Campbell's final monthly effluent reporting values. |
| 2/28/2022 | Monthly Average | 25 | 38 | mg/L | ECHO | Admitted | |
| 2/28/2022 | Monthly Average | 947 | 1100 | kg/d | ECHO | Admitted | |
| 2/28/2022 | Daily Maximum | 1520 | 2000 | kg/d | ECHO | Admitted | |
| 3/3/2022 | Daily Maximum | 40 | 72 | mg/L | DMR | Admitted | |
| 3/17/2022 | Daily Maximum | 40 | 60 | mg/L | DMR | Admitted | |
| 3/31/2022 | Monthly Average | 25 | 33 | mg/L | ECHO | Admitted | |
| 3/31/2022 | Daily Maximum | 1520 | 2100 | kg/d | ECHO | Admitted | |
| 4/7/2022 | Daily Maximum | 40 | 56 | mg/L | DMR | Admitted | |
| 4/21/2022 | Daily Maximum | 40 | 44 | mg/L | Non-Compliance Notification | Admitted | |
| 5/12/2022 | Daily Maximum | 40 | 43 | mg/L | Non-Compliance Notification | Admitted | |
| 5/26/2022 | Daily Maximum | 40 | 42 | mg/L | Non-Compliance Notification | Admitted | |
| 5/31/2022 | Monthly Average | 25 | 28 | mg/L | ECHO | Admitted | |
| 6/9/2022 | Daily Maximum | 40 | 48 | mg/L | Non-Compliance Notification | Admitted | |
| 6/28/2022 | Daily Maximum | 40 | 68 | mg/L | Non-Compliance Notification | Admitted | |
| 6/30/2022 | Monthly Average | 25 | 41 | mg/L | ECHO | Admitted | |
| 6/30/2022 | Daily Maximum | 1520 | 2000 | kg/d | ECHO | Admitted | |
| 6/30/2022 | Monthly Average | 947 | 1100 | kg/d | ECHO | Admitted | |
| 7/14/2022 | Daily Maximum | 40 | 72 | mg/L | Non-Compliance Notification | Admitted | |
| 7/21/2022 | Daily Maximum | 40 | 76 | mg/L | Non-Compliance Notification | Admitted | |
| 7/26/2022 | Daily Maximum | 40 | 76 | mg/L | Non-Compliance Notification | Deny in Part | Reported daily maximum on DMR was 46 mg/L. Non-compliance notifications do not reflectCampbell's final monthly effluent reporting values. |
| 7/28/2022 | Daily Maximum | 40 | 80 | mg/L | Non-Compliance Notification | Admitted | |
| 7/31/2022 | Monthly Average | 25 | 48 | mg/L | ECHO | Admitted | |
| 7/31/2022 | Monthly Average | 947 | 1200 | kg/d | ECHO | Admitted | |
| 7/31/2022 | daily Maximum | 1520 | 2000 | kg/d | ECHO | Admitted | |
| 8/2/2022 | Daily Maximum | 40 | 59 | mg/L | Non-Compliance Notification | Admitted | |
| 8/4/2022 | Daily Maximum | 40 | 110 | mg/L | Non-Compliance Notification | Admitted | |
| 8/9/2022 | Daily Maximum | 40 | 69 | mg/L | Non-Compliance Notification | Admitted | |
| 8/11/2022 | Daily Maximum | 40 | 67 | mg/L | Non-Compliance Notification | Admitted | |
| 8/16/2022 | Daily Maximum | 40 | 53 | mg/L | Non-Compliance Notification | Admitted | |
| 8/31/2022 | Monthly Average | 25 | 64.4 | mg/L | ECHO | Admitted | |
| 8/31/2022 | Monthly Average | 947 | 1400 | kg/d | ECHO | Admitted | |
| 8/31/2022 | Daily Maximum | 1520 | 2960 | kg/d | ECHO | Admitted | |
| 9/8/2022 | Daily Maximum | 40 | 57 | mg/L | Non-Compliance Notification | Admitted | |
| 9/13/2022 | Daily Maximum | 40 | 61 | mg/L | Non-Compliance Notification | Admitted | |
| 9/13/2022 | Daily Maximum | 40 | 57 | mg/L | Non-Compliance Notification | Deny in Part | Reported daily maximum on DMR was 61 mg/L. Non-compliance notifications do not reflect Campbell's final monthly effluent reporting values. |
| 9/15/2022 | Daily Maximum | 40 | 61 | mg/L | Non-Compliance Notification | Deny in Part | Reported daily maximum on DMR was 53 mg/L. Non-compliance notifications do not reflect Campbell's final monthly effluent reporting values. |
| 9/30/2022 | Monthly Average | 25 | 34 | mg/L | ECHO | Admitted | |
| 10/31/2022 | Daily Maximum | 40 | 44 | mg/L | ECHO | Admitted | |
| 11/3/2022 | Daily Maximum | 40 | 48 | mg/L | Non-Compliance Notification | Admitted | |
| 11/10/2022 | Daily Maximum | 40 | 45 | mg/L | Non-Compliance Notification | Admitted | |
| 11/30/2022 | Daily Maximum | 40 | 64 | mg/L | ECHO | Admitted | |
| 11/30/2022 | Monthly Average | 25 | 39 | mg/L | ECHO | Admitted | |
| 11/30/2022 | Monthly Average | 947 | 1100 | kg/d | ECHO | Admitted | |
| 11/30/2022 | Daily Maximum | 1520 | 2000 | kg/d | ECHO | Admitted | |
| 12/6/2022 | Daily Maximum | 40 | 44 | mg/L | Non-Compliance Notification | Admitted | |
| 12/31/2022 | Daily Maximum | 40 | 77 | mg/L | ECHO | Admitted | |
| 12/31/2022 | Monthly Average | 25 | 50 | mg/L | ECHO | Admitted | |
| 12/31/2022 | Monthly Average | 947 | 1500 | kg/d | ECHO | Admitted | |
| 12/31/2022 | Daily Maximum | 1520 | 2300 | kg/d | ECHO | Admitted | |
| 1/12/2023 | Daily Maximum | 40 | 53 | mg/L | DMR | Admitted | |
| 1/20/2023 | Daily Maximum | 40 | 110.5 | mg/L | DMR | Admitted | |
| 1/31/2023 | Monthly Average | 25 | 41.56 | mg/L | ECHO | Admitted | |
| 1/31/2023 | Monthly Average | 947 | 1368 | kg/d | ECHO | Admitted | |
| 1/31/2023 | Daily Maximum | 1520 | 3826 | kg/d | ECHO | Admitted | |
| 2/2/2023 | Daily Maximum | 40 | 56 | mg/L | DMR | Admitted | |
| 2/7/2023 | Daily Maximum | 40 | 52 | mg/L | DMR | Admitted | |
| 2/21/2023 | Daily Maximum | 40 | 60 | mg/L | DMR | Admitted | |
| 2/23/2023 | Daily Maximum | 40 | 52 | mg/L | DMR | Admitted | |
| 2/28/2023 | Monthly Average | 25 | 39 | mg/L | ECHO | Admitted | |
| 2/28/2023 | Daily Maximum | 1520 | 1800 | kg/d | ECHO | Admitted | |
| 2/28/2023 | Monthly Average | 947 | 1200 | kg/d | ECHO | Admitted | |
| 3/2/2023 | Daily Maximum | 40 | 72 | mg/L | DMR | Admitted | |
| 3/23/2023 | Daily Maximum | 40 | 46 | mg/L | DMR | Admitted | |
| 3/31/2023 | Monthly Average | 25 | 31 | mg/L | ECHO | Admitted | |
| 3/31/2023 | Monthly Average | 947 | 960 | kg/d | ECHO | Admitted | |
| 3/31/2023 | Daily Maximum | 1520 | 2400 | kg/d | ECHO | Admitted | |
| 4/13/2023 | Daily Maximum | 40 | 44 | mg/L | DMR | Admitted | |
| 4/20/2023 | Daily Maximum | 40 | 69 | mg/L | DMR | Admitted | |
| 4/27/2023 | Daily Maximum | 40 | 80 | mg/L | DMR | Deny in Part | Plaintiffs incorrectly note reported value. Reported daily maximum on DMR was 88 mg/L. |

| Date | Type | Limit | Value | Units | Source | Response | Notes |
|---|---|---|---|---|---|---|---|
| 4/30/2023 | Daily Maximum | 40 | 88 | mg/L | ECHO | Deny | There was no value reported on 4/30/2023. The result on 4/27/2023 on the DMR was 88 mg/L. |
| 4/30/2023 | Monthly Average | 25 | 42 | mg/L | ECHO | Admitted | |
| 4/30/2023 | Daily Maximum | 1520 | 2600 | kg/d | ECHO | Admitted | |
| 4/30/2023 | Monthly Average | 947 | 1100 | kg/d | ECHO | Admitted | |
| **Complaint** | | | | | | | |
| 5/4/2023 | Daily Maximum | 40 | 44 | mg/L | DMR | Admitted | |
| 5/31/2023 | Monthly Average | 25 | 26 | mg/L | DMR | Admitted | |
| 7/20/2023 | Daily Maximum | 40 | 42 | mg/L | DMR | Admitted | |
| 8/10/2023 | Daily Maximum | 40 | 110 | mg/L | DMR | Admitted | |
| 8/15/2023 | Daily Maximum | 40 | 58 | mg/L | DMR | Admitted | |
| 8/17/2023 | Daily Maximum | 40 | 42 | mg/L | DMR | Admitted | |
| 8/24/2024 | Daily Maximum | 40 | 43 | mg/L | DMR | Admitted | |
| 8/31/2023 | Daily Maximum | 1520 | 2590 | kg/d | ECHO | Admitted | |
| 8/31/2023 | Monthly Average | 25 | 34.9 | mg/L | DMR | Admitted | |
| 1/4/2024 | Daily Maximum | 40 | 53 | mg/L | DMR | Admitted | |
| 1/18/2024 | Daily Maximum | 40 | 41 | mg/L | DMR | Admitted | |
| 1/25/2024 | Daily Maximum | 40 | 53 | mg/L | DMR | Admitted | |
| 1/31/2024 | Monthly Average | 25 | 32.6 | mg/L | DMR | Admitted | |
| 2/8/2024 | Daily Maximum | 40 | 56 | mg/L | DMR | Admitted | |
| 2/29/2024 | Monthly Average | 25 | 32.5 | mg/L | DMR | Admitted | |
| **Reported post-Complaint** | | | | | | | |
| 3/15/2024 | Daily Maximum | 40 | 83.6 | mg/L | DMR | Admitted | |
| 3/31/2024 | Daily Maximum | 1520 | 2050 | kg/d | ECHO | Admitted | |
| 4/4/2024 | Daily Maximum | 40 | 46 | mg/L | DMR | Admitted | |
| 4/18/2024 | Daily Maximum | 40 | 41 | mg/L | DMR | Admitted | |
| 4/25/2024 | Daily Maximum | 40 | 79 | mg/L | DMR | Admitted | |
| 4/30/2024 | Daily Maximum | 1520 | 2400 | kg/d | ECHO | Admitted | |
| 7/2/2024 | Daily Maximum | 40 | 44 | mg/L | DMR | Admitted | |
| 8/8/2024 | Daily Maximum | 40 | 67 | mg/L | DMR | Admitted | |
| 12/31/2024 | Daily Maximum | 40 | 58 | mg/L | ECHO | Admitted | |
| 12/31/2024 | Daily Maximum | 1520 | 1600 | kg/d | ECHO | Admitted | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

<table>
<tr><td colspan="9" align="center"><b>Table 2<br>Campbell Reported Discharges - Dissolved Oxygen (Outfalls 001 and 006-009)<br>January 2018 - December 2024</b></td></tr>
<tr><td><b>Date</b></td><td><b>Outfall</b></td><td><b>Limit Type</b></td><td><b>Permitted Limit</b></td><td><b>Reported Discharge</b></td><td><b>Unit</b></td><td><b>Source</b></td><td><b>Request for Admission 3:</b> Admit Reported Discharge value corresponds to Reported DMR Value or Ohio EPA calculation</td><td><b>Corrected Values for Each Denial:</b> Provide corrections in this column or in separate narrative</td></tr>
<tr><td colspan="9" align="center"><b>Notice Letter</b></td></tr>
<tr><td>7/31/2018</td><td>006</td><td>Daily Minimum</td><td>5</td><td>2.6</td><td>mg/L</td><td>ECHO</td><td>Admitted</td><td></td></tr>
<tr><td>8/8/2018</td><td>008</td><td>Daily Minimum</td><td>5</td><td>4.3</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>8/14/2018</td><td>008</td><td>Daily Minimum</td><td>5</td><td>3.9</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>8/17/2018</td><td>008</td><td>Daily Minimum</td><td>5</td><td>3.8</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>8/23/2018</td><td>009</td><td>Daily Minimum</td><td>5</td><td>4.7</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>8/28/2018</td><td>008</td><td>Daily Minimum</td><td>5</td><td>4.9</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>8/29/2018</td><td>008</td><td>Daily Minimum</td><td>5</td><td>4.8</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>8/31/2018</td><td>008</td><td>Daily Minimum</td><td>5</td><td>2.7</td><td>mg/L</td><td>ECHO</td><td>Admitted</td><td></td></tr>
<tr><td>9/18/2018</td><td>009</td><td>Daily Minimum</td><td>5</td><td>4.7</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>9/19/2018</td><td>009</td><td>Daily Minimum</td><td>5</td><td>4.3</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>8/27/2019</td><td>008</td><td>Daily Minimum</td><td>5</td><td>4.1</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>8/28/2019</td><td>008</td><td>Daily Minimum</td><td>5</td><td>4.3</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>8/30/2019</td><td>008</td><td>Daily Minimum</td><td>5</td><td>4.1</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>9/30/2019</td><td>006</td><td>Daily Minimum</td><td>5</td><td>3.5</td><td>mg/L</td><td>ECHO</td><td>Admitted</td><td></td></tr>
<tr><td>10/1/2019</td><td>006</td><td>Daily Minimum</td><td>5</td><td>4.8</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>6/25/2021</td><td>006</td><td>Daily Minimum</td><td>5</td><td>4.59</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>6/26/2021</td><td>006</td><td>Daily Minimum</td><td>5</td><td>3.23</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>6/30/2021</td><td>006</td><td>Daily Minimum</td><td>5</td><td>4.49</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>7/10/2021</td><td>006</td><td>Daily Minimum</td><td>5</td><td>4.89</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>7/17/2021</td><td>006</td><td>Daily Minimum</td><td>5</td><td>4.54</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>7/19/2021</td><td>006</td><td>Daily Minimum</td><td>5</td><td>4.16</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>7/21/2021</td><td>006</td><td>Daily Minimum</td><td>5</td><td>2.62</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>8/30/2021</td><td>006</td><td>Daily Minimum</td><td>5</td><td>4.77</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>8/31/2021</td><td>001</td><td>Daily Minimum</td><td>5</td><td>3</td><td>mg/L</td><td>ECHO</td><td>Admitted</td><td></td></tr>
<tr><td>9/3/2021</td><td>008</td><td>Daily Minimum</td><td>5</td><td>4.39</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>9/8/2021</td><td>006</td><td>Daily Minimum</td><td>5</td><td>4.9</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>9/8/2021</td><td>008</td><td>Daily Minimum</td><td>5</td><td>3.89</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>9/10/2021</td><td>006</td><td>Daily Minimum</td><td>5</td><td>4.7</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>9/21/2021</td><td>006</td><td>Daily Minimum</td><td>5</td><td>4.3</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>9/30/2021</td><td>006</td><td>Daily Minimum</td><td>5</td><td>3.1</td><td>mg/L</td><td>ECHO</td><td>Admitted</td><td></td></tr>
<tr><td>10/11/2021</td><td>008</td><td>Daily Minimum</td><td>5</td><td>4.9</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>10/12/2021</td><td>008</td><td>Daily Minimum</td><td>5</td><td>4.8</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>10/14/2021</td><td>008</td><td>Daily Minimum</td><td>5</td><td>3.8</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>10/15/2021</td><td>008</td><td>Daily Minimum</td><td>5</td><td>4.1</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>10/16/2021</td><td>008</td><td>Daily Minimum</td><td>5</td><td>4.6</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>10/17/2021</td><td>008</td><td>Daily Minimum</td><td>5</td><td>3.9</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>10/19/2021</td><td>008</td><td>Daily Minimum</td><td>5</td><td>3.8</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>10/20/2021</td><td>006</td><td>Daily Minimum</td><td>5</td><td>4.6</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>10/21/2021</td><td>008</td><td>Daily Minimum</td><td>5</td><td>3.4</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>10/22/2021</td><td>008</td><td>Daily Minimum</td><td>5</td><td>4.7</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>10/31/2021</td><td>008</td><td>Daily Minimum</td><td>5</td><td>4.8</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>11/11/2021</td><td>001</td><td>Daily Minimum</td><td>5</td><td>4.1</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>11/30/2021</td><td>001</td><td>Daily Minimum</td><td>5</td><td>0.2</td><td>mg/L</td><td>ECHO</td><td>Admitted</td><td></td></tr>
<tr><td>12/31/2021</td><td>001</td><td>Daily Minimum</td><td>5</td><td>2.4</td><td>mg/L</td><td>ECHO</td><td>Admitted</td><td></td></tr>
<tr><td>1/23/2022</td><td>001</td><td>Daily Minimum</td><td>5</td><td>4.7</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>2/20/2022</td><td>001</td><td>Daily Minimum</td><td>5</td><td>4.3</td><td>mg/L</td><td>DMR</td><td>Admitted</td><td></td></tr>
<tr><td>2/28/2022</td><td>001</td><td>Daily Minimum</td><td>5</td><td>2.2</td><td>mg/L</td><td>ECHO</td><td>Admitted</td><td></td></tr>
<tr><td>3/23/2022</td><td>001</td><td>Daily Minimum</td><td>5</td><td>3</td><td>mg/L</td><td>Notification</td><td>Admitted</td><td></td></tr>
<tr><td>5/27/2022</td><td>001</td><td>Daily Minimum</td><td>5</td><td>3.5</td><td>mg/L</td><td>Non-Compliance Notification</td><td>Deny in Part</td><td>Reported daily minimum on DMR was 6.1 mg/L. Non-compliance notifications do not reflect Campbell's final monthly effluent reporting values.</td></tr>
<tr><td>5/28/2022</td><td>001</td><td>Daily Minimum</td><td>5</td><td>0.3</td><td>mg/L</td><td>Notification</td><td>Admitted</td><td></td></tr>
<tr><td>5/31/2022</td><td>008</td><td>Daily Minimum</td><td>5</td><td>4.67</td><td>mg/L</td><td>ECHO</td><td>Admitted</td><td></td></tr>
</table>

| Date | Outfall | Type | Limit | Value | Unit | Source | Status | Notes |
|---|---|---|---|---|---|---|---|---|
| 6/2/2022 | 001 | Daily Minimum | 5 | 2 | mg/L | Non-Compliance Notification | Deny in Part | Reported daily minimum on DMR was 6.7 mg/L. Non-compliance notifications do not reflect Campbell's final monthly effluent reporting values. |
| 6/30/2022 | 001 | Daily Minimum | 5 | 2.7 | mg/L | ECHO | Admitted | |
| 6/30/2022 | 008 | Daily Minimum | 5 | 4.03 | mg/L | ECHO | Admitted | |
| 7/1/2022 | 001 | Daily Minimum | 5 | 4 | mg/L | Notification | Admitted | |
| 7/2/2022 | 001 | Daily Minimum | 5 | 4.6 | mg/L | Notification | Admitted | |
| 7/4/2022 | 001 | Daily Minimum | 5 | 3.9 | mg/L | Notification | Admitted | |
| 7/5/2022 | 006 | Daily Minimum | 5 | 4.4 | mg/L | Notification | Admitted | |
| 7/7/2022 | 001 | Daily Minimum | 5 | 3.7 | mg/L | Notification | Admitted | |
| 7/8/2022 | 008 | Daily Minimum | 5 | 2.8 | mg/L | Non-Compliance Notification | Deny in Part | Reported daily minimum on DMR was 3.2 mg/L. Non-compliance notifications do not reflect Campbell's final monthly effluent reporting values. |
| 7/9/2022 | 001 | Daily Minimum | 5 | 4.2 | mg/L | Non-Compliance Notification | Admitted | |
| 7/12/2022 | 006 | Daily Minimum | 5 | 4.3 | mg/L | Non-Compliance Notification | Admitted | |
| 7/18/2022 | 001 | Daily Minimum | 5 | 3.9 | mg/L | Non-Compliance Notification | Deny in Part | Reported daily minimum on DMR was 5.5 mg/L. Non-compliance notifications do not reflect Campbell's final monthly effluent reporting values. |
| 7/20/2022 | 001 | Daily Minimum | 5 | 3.6 | mg/L | Non-Compliance Notification | Deny in Part | Reported daily minimum on DMR was 4.6 mg/L. Non-compliance notifications do not reflect Campbell's final monthly effluent reporting values. |
| 7/28/2022 | 001 | Daily Minimum | 5 | 3.6 | mg/L | Non-Compliance Notification | Admitted | |
| 7/31/2022 | 009 | Daily Minimum | 5 | 4.7 | mg/L | ECHO | Admitted | |
| 8/1/2022 | 008 | Daily Minimum | 5 | 3 | mg/L | Non-Compliance Notification | Deny in Part | Reported daily minimum on DMR was 4.5 mg/L. Non-compliance notifications do not reflect Campbell's final monthly effluent reporting values. |
| 8/3/2022 | 009 | Daily Minimum | 5 | 4.2 | mg/L | Non-Compliance Notification | Deny in Part | Reported daily minimum on DMR was 4.7 mg/L. Non-compliance notifications do not reflect Campbell's final monthly effluent reporting values. |
| 8/5/2022 | 001 | Daily Minimum | 5 | 0.4 | mg/L | Non-Compliance Notification | Admitted | |
| 8/10/2022 | 001 | Daily Minimum | 5 | 0.3 | mg/L | Non-Compliance Notification | Admitted | |
| 8/16/2022 | 008 | Daily Minimum | 5 | 4.9 | mg/L | Non-Compliance Notification | Admitted | |
| 8/18/2022 | 008 | Daily Minimum | 5 | 3.4 | mg/L | Non-Compliance Notification | Deny in Part | Reported daily minimum on DMR was 4.5 mg/L. Non-compliance notifications do not reflect Campbell's final monthly effluent reporting values. |
| 8/20/2022 | 007 | Daily Minimum | 5 | 4.6 | mg/L | Non-Compliance Notification | Admitted | |
| 8/23/2022 | 001 | Daily Minimum | 5 | 3.5 | mg/L | Non-Compliance Notification | Deny in Part | Reported daily minimum on DMR was 3.6 mg/L. Non-compliance notifications do not reflect Campbell's final monthly effluent reporting values. |
| 8/25/2022 | 001 | Daily Minimum | 5 | 3.4 | mg/L | Non-Compliance Notification | Admitted | |
| 8/31/2022 | 008 | Daily Minimum | 5 | 3.02 | mg/L | ECHO | Admitted | |
| 9/9/2022 | 001 | Daily Minimum | 5 | 4.1 | mg/L | Non-Compliance Notification | Admitted | |
| 9/11/2022 | 001 | Daily Minimum | 5 | 3.2 | mg/L | Non-Compliance Notification | Admitted | |
| 9/13/2022 | 001 | Daily Minimum | 5 | 1.4 | mg/L | Non-Compliance Notification | Admitted | |
| 9/15/2022 | 001 | Daily Minimum | 5 | 2.1 | mg/L | Non-Compliance Notification | Admitted | |
| 9/24/2022 | 001 | Daily Minimum | 5 | 0.3 | mg/L | Non-Compliance Notification | Admitted | |
| 11/1/2022 | 001 | Daily Minimum | 5 | 1.2 | mg/L | Non-Compliance Notification | Deny in Part | Reported daily minimum on DMR was 1.5 mg/L. Non-compliance notifications do not reflect Campbell's final monthly effluent reporting values. |
| 11/6/2022 | 001 | Daily Minimum | 5 | 2.2 | mg/L | Non-Compliance Notification | Admitted | |

| Date | Outfall | Type | Limit | Value | Unit | Source | Status | Notes |
|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | 001 | Daily Minimum | 5 | 3.7 | mg/L | DMR | Deny in Part | Plaintiffs incorrectly note reported value. Reported daily minimum on DMR was 5.0 mg/L. |
| 4/22/2023 | 001 | Daily Minimum | 5 | 3.7 | mg/L | DMR | Admitted | |
| **Complaint** | | | | | | | | |
| 5/10/2023 | 001 | Daily Minimum | 5 | 4.2 | mg/L | DMR | Admitted | |
| 6/12/2023 | 001 | Daily Minimum | 5 | 0.8 | mg/L | DMR | Admitted | |
| 7/4/2023 | 007 | Daily Minimum | 5 | 4.85 | mg/L | DMR | Admitted | |
| 7/6/2023 | 007 | Daily Minimum | 5 | 3.9 | mg/L | DMR | Admitted | |
| 8/10/2023 | 001 | Daily Minimum | 5 | 3.6 | mg/L | DMR | Admitted | |
| 8/11/2023 | 001 | Daily Minimum | 5 | 3.8 | mg/L | DMR | Admitted | |
| 8/12/2023 | 001 | Daily Minimum | 5 | 4.4 | mg/L | DMR | Admitted | |
| 8/21/2023 | 007 | Daily Minimum | 5 | 4.6 | mg/L | DMR | Admitted | |
| 8/24/2023 | 001 | Daily Minimum | 5 | 1.8 | mg/L | DMR | Admitted | |
| 8/25/2023 | 009 | Daily Minimum | 5 | 4.7 | mg/L | DMR | Admitted | |
| 8/30/2023 | 001 | Daily Minimum | 5 | 4 | mg/L | DMR | Admitted | |
| 8/31/2023 | 008 | Daily Minimum | 5 | 4.3 | mg/L | DMR | Admitted | |
| 10/4/2023 | 001 | Daily Minimum | 5 | 2.6 | mg/L | DMR | Admitted | |
| 10/4/2023 | 009 | Daily Minimum | 5 | 4 | mg/L | DMR | Admitted | |
| 12/6/2023 | 001 | Daily Minimum | 5 | 3.3 | mg/L | DMR | Admitted | |
| 12/8/2023 | 001 | Daily Minimum | 5 | 2.9 | mg/L | DMR | Admitted | |
| **Reported post-Complaint** | | | | | | | | |
| 3/6/2024 | 001 | Daily Minimum | 5 | 3.9 | mg/L | DMR | Admitted | |
| 3/14/2024 | 001 | Daily Minimum | 5 | 3.2 | mg/L | DMR | Admitted | |
| 5/25/2024 | 001 | Daily Minimum | 5 | 2.3 | mg/L | DMR | Admitted | |
| 5/26/2024 | 001 | Daily Minimum | 5 | 3 | mg/L | DMR | Admitted | |
| 6/9/2024 | 001 | Daily Minimum | 5 | 0.2 | mg/L | DMR | Admitted | |
| 6/10/2024 | 001 | Daily Minimum | 5 | 0.2 | mg/L | DMR | Admitted | |
| 6/11/2024 | 001 | Daily Minimum | 5 | 0.2 | mg/L | DMR | Admitted | |
| 6/12/2024 | 001 | Daily Minimum | 5 | 0.3 | mg/L | DMR | Admitted | |
| 6/13/2024 | 001 | Daily Minimum | 5 | 0.2 | mg/L | DMR | Admitted | |
| 6/14/2024 | 001 | Daily Minimum | 5 | 0.4 | mg/L | DMR | Admitted | |
| 6/15/2024 | 001 | Daily Minimum | 5 | 0.9 | mg/L | DMR | Admitted | |
| 7/12/2024 | 008 | Daily Minimum | 5 | 4.8 | mg/L | DMR | Admitted | |
| 7/16/2024 | 008 | Daily Minimum | 5 | 4.6 | mg/L | DMR | Admitted | |
| 7/20/2024 | 001 | Daily Minimum | 5 | 0.3 | mg/L | DMR | Admitted | |
| 7/24/2024 | 008 | Daily Minimum | 5 | 4.8 | mg/L | DMR | Admitted | |
| 7/29/2024 | 008 | Daily Minimum | 5 | 4.2 | mg/L | DMR | Admitted | |
| 7/30/2024 | 008 | Daily Minimum | 5 | 4.3 | mg/L | DMR | Admitted | |
| 7/31/2024 | 008 | Daily Minimum | 5 | 4.8 | mg/L | DMR | Admitted | |
| 8/1/2024 | 008 | Daily Minimum | 5 | 4 | mg/L | DMR | Admitted | |
| 8/2/2024 | 008 | Daily Minimum | 5 | 4.1 | mg/L | DMR | Admitted | |
| 8/3/2024 | 008 | Daily Minimum | 5 | 4.6 | mg/L | DMR | Admitted | |
| 8/6/2024 | 008 | Daily Minimum | 5 | 4.1 | mg/L | DMR | Admitted | |
| 8/9/2024 | 007 | Daily Minimum | 5 | 3.1 | mg/L | DMR | Admitted | |
| 8/10/2024 | 007 | Daily Minimum | 5 | 4 | mg/L | DMR | Admitted | |
| 8/11/2024 | 007 | Daily Minimum | 5 | 4.5 | mg/L | DMR | Admitted | |
| 8/15/2024 | 009 | Daily Minimum | 5 | 4.9 | mg/L | DMR | Admitted | |
| 8/25/2024 | 001 | Daily Minimum | 5 | 4 | mg/L | DMR | Admitted | |
| 8/26/2024 | 009 | Daily Minimum | 5 | 4.2 | mg/L | DMR | Admitted | |
| 8/28/2024 | 008 | Daily Minimum | 5 | 4.9 | mg/L | DMR | Admitted | |
| 8/28/2024 | 009 | Daily Minimum | 5 | 4.8 | mg/L | DMR | Admitted | |
| 8/29/2024 | 007 | Daily Minimum | 5 | 4 | mg/L | DMR | Admitted | |
| 8/29/2024 | 008 | Daily Minimum | 5 | 2.6 | mg/L | DMR | Admitted | |
| 8/29/2024 | 009 | Daily Minimum | 5 | 3.9 | mg/L | DMR | Admitted | |
| 8/31/2024 | 001 | Daily Minimum | 5 | 1.3 | mg/L | DMR | Admitted | |
| 9/1/2024 | 001 | Daily Minimum | 5 | 0.4 | mg/L | DMR | Admitted | |
| 9/2/2024 | 001 | Daily Minimum | 5 | 0.5 | mg/L | DMR | Admitted | |
| 11/30/2024 | 001 | Daily Minimum | 5 | 2.2 | mg/L | ECHO | Admitted | |

| | | | | | | Table 3 | |
| | | | | | | Campbell Reported Discharges - E. coli (Outfall 001) | |
| | | | | | | January 2018 - December 2024 | |
| Date | Limit Type | Permitted Limit | Reported Discharge | Unit | Source | Request for Admission 4: Admit Reported Discharge value corresponds to Reported DMR Value or Ohio EPA calculation | Corrected Values for Each Denial: Provide corrections in this column or in separate narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | Notice Letter | |
| 6/7/2018 | Weekly Geomn | 284 | 383 | MPN/100ml | DMR | Admitted | |
| 6/19/2018 | Weekly Geomn | 284 | 910 | MPN/100ml | DMR | Deny in Part | There are two E. coli readings in the third week of June 2018, 910 and AA. AA is a coded for "below detectable limit." See https://dam.assets.ohio.gov/image/upload/epa.ohio.gov/Portals/35/edmr/doc/ACODES.pdf. When calculating the geomean, "1" should be used in lieu of a below detectable limit. The geomean of 910 and 1 is 30.16 MPN/100ml. |
| 7/12/2018 | Weekly Geomn | 284 | 5470 | MPN/100ml | DMR | Admitted | |
| 9/18/2018 | Weekly Geomn | 284 | 285 | MPN/100ml | DMR | Admitted | |
| 7/23/2019 | Weekly Geomn | 284 | 650 | MPN/100ml | DMR | Admitted | |
| 8/18/2019 | Weekly Geomn | 284 | 537 | MPN/100ml | DMR | Admitted | |
| 7/9/2020 | Weekly Geomn | 284 | 960 | MPN/100ml | DMR | Admitted | |
| 8/4/2020 | Weekly Geomn | 284 | 2720 | MPN/100ml | DMR | Admitted | |
| 10/8/2020 | Weekly Geomn | 284 | 8160 | MPN/100ml | DMR | Admitted | |
| 5/13/2021 | Weekly Geomn | 284 | 1150 | MPN/100ml | DMR | Admitted | |
| 5/20/2021 | Weekly Geomn | 284 | 3440 | MPN/100ml | DMR | Admitted | |
| 5/27/2021 | Weekly Geomn | 284 | 7700 | MPN/100ml | DMR | Admitted | |
| 5/31/2021 | Monthly Geomn | 126 | 1405 | MPN/100ml | ECHO | Admitted | |
| 6/3/2021 | Weekly Geomn | 284 | 5790 | MPN/100ml | DMR | Admitted | |
| 6/10/2021 | Weekly Geomn | 284 | 15500 | MPN/100ml | DMR | Admitted | |
| 6/17/2021 | Weekly Geomn | 284 | 19200 | MPN/100ml | DMR | Admitted | |
| 6/24/2021 | Weekly Geomn | 284 | 2990 | MPN/100ml | DMR | Deny in Part | There are two E. coli readings in the fourth week of June 2021, 2290 and 42.The geomean of 2290 and 42 is 354 MPN/100ml. |
| 6/30/2021 | Monthly Geomn | 126 | 1426.9 | MPN/100ml | ECHO | Admitted | |
| 7/20/2021 | Weekly Geomn | 284 | 12000 | MPN/100ml | DMR | Admitted | |
| 7/22/2021 | Weekly Geomn | 284 | 9800 | MPN/100ml | DMR | Deny | There are two E. coli readings in the fourth week of July 2021, 9800 and 3440.The geomean of 9800 and 3440 is 5806 MPN/100ml. Plaintiffs' allegation is duplicative of its allegation below. |
| 7/27/2021 | Weekly Geomn | 284 | 3440 | MPN/100ml | DMR | Deny in Part | There are two E. coli readings in the fourth week of July 2021, 9800 and 3440.The geomean of 9800 and 3440 is 5806 MPN/100ml. |
| 7/31/2021 | Monthly Geomn | 126 | 1331.3 | MPN/100ml | ECHO | Admitted | |
| 8/3/2021 | Weekly Geomn | 284 | 420 | MPN/100ml | DMR | Admitted | |
| 8/12/2021 | Weekly Geomn | 284 | 5480 | MPN/100ml | DMR | Deny | There are two E. coli readings in the second week of August 2021, 75 and 5480.The geomean of 75 and 5480 is 641 MPN/100ml, which is reported in the subsequent row. |
| 8/31/2021 | Weekly Geomn | 284 | 641.1 | MPN/100ml | ECHO | Admitted | |
| 8/31/2021 | Monthly Geomn | 126 | 205.6 | MPN/100ml | ECHO | Admitted | |
| 9/1/2021 | Weekly Geomn | 284 | 489 | MPN/100ml | DMR | Admitted | |
| 9/9/2021 | Weekly Geomn | 284 | 388 | MPN/100ml | DMR | Admitted | |
| 9/30/2021 | Monthly Geomn | 126 | 206 | MPN/100ml | ECHO | Admitted | |
| 5/24/2022 | Weekly Geomn | 284 | 876 | MPN/100ml | Non-Compliance Notification | Deny in Part | There are two E. coli readings in the fourth week of May 2022, 867 and 1047.The geomean of 867 and 1047 is 952 MPN/100ml. |
| 5/31/2022 | Weekly Geomn | 284 | 2420 | MPN/100ml | ECHO | Admitted | |
| 5/31/2022 | Monthly Geomn | 126 | 1261 | MPN/100ml | ECHO | Admitted | |
| 6/30/2022 | Weekly Geomn | 284 | 3537 | MPN/100ml | ECHO | Admitted | |
| 6/30/2022 | Monthly Geomn | 126 | 1830 | MPN/100ml | ECHO | Admitted | |
| 7/7/2022 | Weekly Geomn | 284 | 2420 | MPN/100ml | Notification | Admitted | |
| 7/19/2022 | Weekly Geomn | 284 | 2420 | MPN/100ml | Notification | Admitted | |
| 7/31/2022 | Monthly Geomn | 126 | 1259 | MPN/100ml | ECHO | Admitted | |
| 8/3/2022 | Weekly Geomn | 284 | 2420 | MPN/100ml | Non-Compliance Notification | Deny | Plaintiffs' allegation is duplicative. There are two E. coli readings in the first week of August 2022, 2420 and 24200.The geomean of 2420 and 24200 is 7652 MPN/100ml, which is reported in row 44. |
| 8/4/2022 | Weekly Geomn | 284 | 24200 | MPN/100ml | Non-Compliance Notification | Deny in Part | There are two E. coli readings in the first week of August 2022, 2420 and 24200.The geomean of 2420 and 24200 is 7652 MPN/100ml. |
| 8/16/2022 | Weekly Geomn | 284 | 6130 | MPN/100ml | Non-Compliance Notification | Deny in Part | There are three E. coli readings in the third week of June 2018, 6130, 631, and AA. AA is a coded for "below detectable limit." See https://dam.assets.ohio.gov/image/upload/epa.ohio.gov/Portals/35/edmr/doc/ACODES.pdf. When calculating the geomean, "1" should be used in lieu of a below detectable limit. The geomean of 6130, 631, and AA is 157 MPN/100ml. |
| 8/31/2022 | Weekly Geomn | 284 | 7653 | MPN/100ml | ECHO | Deny | Plaintiffs' allegation is duplicative. As dicussed in row 41 and 42 there are two E. coli readings in the first week of August 2022, 2420 and 24200.The geomean of 2420 and 24200 is 7652 MPN/100ml. Plaintiffs obtained this value from the Non-Compliance Notification and ECHO, and are alleging duplicative violations. |

| Date | Type | Limit | Value | Units | Source | Status | |
|---|---|---|---|---|---|---|---|
| 8/31/2022 | Monthly Geomn | 126 | 218 | MPN/100ml | ECHO | Admitted | |
| 9/6/2022 | Weekly Geomn | 284 | 2420 | MPN/100ml | Notification | Admitted | |
| 9/27/2022 | Weekly Geomn | 284 | 1557 | MPN/100ml | Notification | Admitted | |
| 9/30/2022 | Monthly Geomn | 126 | 1250 | MPN/100ml | ECHO | Admitted | |
| **Complaint** | | | | | | | |
| 5/31/2023 | Weekly Geomn | 284 | 1733 | MPN/100ml | DMR | Admitted | |
| 8/14/2023 | Weekly Geomn | 284 | 1414 | MPN/100ml | DMR | Admitted | |
| 9/30/2023 | Weekly Geomn | 284 | 370 | MPN/100ml | DMR | Admitted | |
| 10/31/2023 | Weekly Geomn | 284 | 2420 | MPN/100ml | DMR | Admitted | |

| Date | Outfall | Limit Type | Permitted Limit | Reported Discharge | Unit | Source | Request for Admission 5: Admit Reported Discharge value corresponds to Reported DMR Value or Ohio EPA calculation | Corrected Values for Each Denial: Provide corrections in this column or in separate narrative |
|---|---|---|---|---|---|---|---|---|
| colspan="9" | Table 4 Campbell Reported Discharges - Phosphorus (Outfalls 001 and 006-009) January 2018 - December 2024 |||||||| 
| colspan="9" | Notice Letter ||||||||
| 9/30/2018 | 001 | Monthly Average | 1 | 1.1 | mg/L | ECHO | Admitted | |
| 10/31/2018 | 001 | Daily Maximum | 1.5 | 1.6 | mg/L | ECHO | Admitted | |
| 10/31/2018 | 001 | Monthly Average | 1 | 1.1 | mg/L | ECHO | Admitted | |
| 6/30/2019 | 001 | Daily Maximum | 1.5 | 1.8 | mg/L | ECHO | Admitted | |
| 6/30/2019 | 001 | Monthly Average | 1 | 1.1 | mg/L | ECHO | Admitted | |
| 7/31/2019 | 001 | Daily Maximum | 1.5 | 1.6 | mg/L | ECHO | Admitted | |
| 7/31/2019 | 001 | Monthly Average | 1 | 1.3 | mg/L | ECHO | Admitted | |
| 8/31/2019 | 006 | Monthly Average | 1 | 1.1 | mg/L | ECHO | Admitted | |
| 9/30/2019 | 001 | Daily Maximum | 1.5 | 1.8 | mg/L | ECHO | Admitted | |
| 9/30/2019 | 001 | Monthly Average | 1 | 1.28 | mg/L | ECHO | Admitted | |
| 10/31/2019 | 001 | Daily Maximum | 1.5 | 1.9 | mg/L | ECHO | Admitted | |
| 10/31/2019 | 001 | Monthly Average | 1 | 1.4 | mg/L | ECHO | Admitted | |
| 10/31/2019 | 007 | Monthly Average | 1 | 1.2 | mg/L | ECHO | Admitted | |
| 5/26/2020 | 001 | Daily Maximum | 1.5 | 3.03 | mg/L | DMR | Admitted | |
| 5/31/2020 | 001 | Monthly Average | 1 | 1.24 | mg/L | ECHO | Admitted | |
| 5/31/2020 | 001 | Daily Maximum | 56.8 | 82.6 | kg/d | ECHO | Admitted | |
| 6/9/2020 | 001 | Daily Maximum | 1.5 | 1.52 | mg/L | DMR | Admitted | |
| 6/11/2020 | 001 | Daily Maximum | 1.5 | 1.88 | mg/L | DMR | Admitted | |
| 6/25/2020 | 001 | Daily Maximum | 1.5 | 1.55 | mg/L | DMR | Admitted | |
| 6/30/2020 | 001 | Monthly Average | 1 | 1.45 | mg/L | ECHO | Admitted | |
| 6/30/2020 | 001 | Monthly Average | 37.9 | 43.9 | kg/d | ECHO | Admitted | |
| 6/30/2020 | 001 | Daily Maximum | 56.8 | 60.5 | kg/d | ECHO | Admitted | |
| 7/31/2020 | 006 | Monthly Average | 1 | 1.17 | mg/L | ECHO | Admitted | |
| 7/31/2020 | 008 | Monthly Average | 1 | 1.02 | mg/L | ECHO | Admitted | |
| 9/15/2020 | 001 | Daily Maximum | 1.5 | 1.85 | mg/L | DMR | Admitted | |
| 9/17/2020 | 001 | Daily Maximum | 1.5 | 1.61 | mg/L | DMR | Admitted | |
| 9/30/2020 | 001 | Monthly Average | 1 | 1.4 | mg/L | ECHO | Admitted | |
| 9/30/2020 | 008 | Monthly Average | 1 | 1.06 | mg/L | ECHO | Admitted | |
| 10/8/2020 | 001 | Daily Maximum | 1.5 | 1.71 | mg/L | DMR | Admitted | |
| 10/13/2020 | 001 | Daily Maximum | 1.5 | 1.61 | mg/L | DMR | Admitted | |
| 10/15/2020 | 001 | Daily Maximum | 1.5 | 1.61 | mg/L | DMR | Admitted | |
| 10/31/2020 | 001 | Monthly Average | 1 | 1.26 | mg/L | ECHO | Admitted | |
| 10/31/2020 | 008 | Monthly Average | 1 | 1.47 | mg/L | ECHO | Admitted | |
| 2/4/2021 | 001 | Daily Maximum | 1.5 | 1.62 | mg/L | DMR | Admitted | |
| 2/9/2021 | 001 | Daily Maximum | 1.5 | 1.85 | mg/L | DMR | Admitted | |
| 2/28/2021 | 001 | Monthly Average | 1 | 1.35 | mg/L | ECHO | Admitted | |
| 3/31/2021 | 001 | Monthly Average | 1 | 1.1 | mg/L | ECHO | Admitted | |
| 6/17/2021 | 001 | Daily Maximum | 1.5 | 1.52 | mg/L | DMR | Admitted | |
| 7/13/2021 | 001 | Daily Maximum | 1.5 | 1.59 | mg/L | DMR | Admitted | |
| 7/31/2021 | 001 | Monthly Average | 1 | 1.05 | mg/L | ECHO | Admitted | |
| 9/14/2021 | 001 | Daily Maximum | 1.5 | 1.75 | mg/L | DMR | Admitted | |
| 9/30/2021 | 001 | Monthly Average | 1 | 1.06 | mg/L | ECHO | Admitted | |
| 9/30/2021 | 008 | Daily Maximum | 3.84 | 5.17 | kg/d | ECHO | Admitted | |
| 5/31/2022 | 001 | Monthly Average | 1 | 1.03 | mg/L | ECHO | Admitted | |
| 6/7/2022 | 001 | Daily Maximum | 1.5 | 2.79 | mg/L | Notification | Admitted | |
| 6/28/2022 | 001 | Daily Maximum | 1.5 | 1.57 | mg/L | Notification | Admitted | |
| 6/30/2022 | 001 | Monthly Average | 1 | 1.5 | mg/L | ECHO | Admitted | |
| 7/21/2022 | 001 | Daily Maximum | 1.5 | 1.96 | mg/L | Notification | Admitted | |
| 7/26/2022 | 001 | Daily Maximum | 1.5 | 1.96 | mg/L | Notification | Admitted | |
| 7/28/2022 | 001 | Daily Maximum | 1.5 | 2.22 | mg/L | Notification | Admitted | |
| 7/31/2022 | 001 | Monthly Average | 1 | 1.54 | mg/L | ECHO | Admitted | |
| 8/2/2022 | 001 | Daily Maximum | 1.5 | 1.95 | mg/L | Notification | Admitted | |
| 8/4/2022 | 001 | Daily Maximum | 1.5 | 1.92 | mg/L | Notification | Admitted | |

| Date | Outfall | Type | Limit | Value | Units | Source | Status | Notes |
|---|---|---|---|---|---|---|---|---|
| 8/18/2022 | 008 | Daily Maximum | 1.5 | 1.84 | mg/L | Notification | Admitted | |
| 8/23/2022 | 008 | Daily Maximum | 1.5 | 1.84 | mg/L | Notification | Admitted | |
| 8/23/2022 | 009 | Daily Maximum | 1.5 | 1.76 | mg/L | Non-Compliance Notification | Deny in Part | Reported daily maximum on DMR was 1.6 mg/L. Non-compliance notifications do not reflect Campbell's final monthly effluent reporting values. |
| 8/25/2022 | 008 | Daily Maximum | 1.5 | 1.84 | mg/L | Notification | Admitted | |
| 8/31/2022 | 001 | Monthly Average | 1 | 1.35 | mg/L | ECHO | Admitted | |
| 8/31/2022 | 006 | Daily Maximum | 1.5 | 1.53 | mg/L | ECHO | Admitted | |
| 8/31/2022 | 008 | Monthly Average | 1 | 1.25 | mg/L | ECHO | Admitted | |
| 8/31/2022 | 009 | Monthly Average | 1 | 1.03 | mg/L | ECHO | Admitted | |
| 9/1/2022 | 001 | Daily Maximum | 1.5 | 1.69 | mg/L | Non-Compliance Notification | Admitted | |
| 9/1/2022 | 008 | Daily Maximum | 1.5 | 1.92 | mg/L | Non-Compliance Notification | Admitted | |
| 9/13/2022 | 001 | Daily Maximum | 1.5 | 1.8 | mg/L | Non-Compliance Notification | Admitted | |
| 9/15/2022 | 001 | Daily Maximum | 1.5 | 1.8 | mg/L | Non-Compliance Notification | Admitted | |
| 9/15/2022 | 008 | Daily Maximum | 1.5 | 1.6 | mg/L | Non-Compliance Notification | Admitted | |
| 9/22/2022 | 008 | Daily Maximum | 1.5 | 2.2 | mg/L | Non-Compliance Notification | Admitted | |
| 9/30/2022 | 001 | Monthly Average | 1 | 1.5 | mg/L | ECHO | Admitted | |
| 9/30/2022 | 008 | Monthly Average | 1 | 1.6 | mg/L | ECHO | Admitted | |
| 9/30/2022 | 008 | Monthly Average | 2.56 | 3.2 | kg/d | ECHO | Admitted | |
| 9/30/2022 | 008 | Daily Maximum | 3.84 | 4.7 | kg/d | ECHO | Admitted | |
| 12/31/2022 | 001 | Daily Maximum | 1.5 | 1.6 | mg/L | ECHO | Admitted | |
| 4/30/2023 | 001 | Daily Maximum | 1.5 | 1.66 | mg/L | ECHO | Admitted | |
| 4/30/2023 | 001 | Monthly Average | 1 | 1.09 | mg/L | ECHO | Admitted | |
| **Complaint** | | | | | | | | |
| 5/9/2023 | 001 | Daily Maximum | 1.5 | 1.58 | mg/L | DMR | Admitted | |
| 5/23/2023 | 001 | Daily Maximum | 1.5 | 1.71 | mg/L | DMR | Admitted | |
| 5/31/2023 | 001 | Monthly Average | 1 | 1.15 | mg/L | DMR | Admitted | |
| 6/27/2023 | 001 | Daily Maximum | 1.5 | 1.77 | mg/L | DMR | Admitted | |
| 6/30/2023 | 001 | Monthly Average | 1 | 1.19 | mg/L | DMR | Admitted | |
| 7/11/2023 | 001 | Daily Maximum | 1.5 | 3.63 | mg/L | DMR | Admitted | |
| 7/13/2023 | 001 | Daily Maximum | 1.5 | 1.61 | mg/L | DMR | Admitted | |
| 7/31/2023 | 001 | Monthly Average | 1 | 1.31 | mg/L | DMR | Admitted | |
| 8/24/2023 | 001 | Daily Maximum | 1.5 | 1.76 | mg/L | DMR | Admitted | |
| 8/31/2023 | 001 | Monthly Average | 1 | 1.01 | mg/L | DMR | Admitted | |
| 9/7/2023 | 001 | Daily Maximum | 1.5 | 1.54 | mg/L | DMR | Admitted | |
| 9/14/2023 | 001 | Daily Maximum | 1.5 | 1.54 | mg/L | DMR | Admitted | |
| 9/30/2023 | 001 | Monthly Average | 1 | 1.17 | mg/L | DMR | Admitted | |
| 10/5/2023 | 001 | Daily Maximum | 1.5 | 1.78 | mg/L | DMR | Admitted | |
| 10/5/2023 | 009 | Daily Maximum | 1.5 | 1.98 | mg/L | DMR | Admitted | |
| 10/6/2023 | 001 | Daily Maximum | 1.5 | 1.6 | mg/L | DMR | Admitted | |
| 10/31/2023 | 001 | Monthly Average | 1 | 1.27 | mg/L | DMR | Admitted | |
| **Reported post-Complaint** | | | | | | | | |
| 7/23/2024 | 008 | Daily Maximum | 1.5 | 1.9 | mg/L | DMR | Admitted | |
| 7/25/2024 | 007 | Daily Maximum | 1.5 | 1.6 | mg/L | DMR | Admitted | |
| 7/25/2024 | 008 | Daily Maximum | 1.5 | 1.7 | mg/L | DMR | Admitted | |
| 7/27/2024 | 008 | Daily Maximum | 1.5 | 1.6 | mg/L | DMR | Admitted | |
| 7/28/2024 | 001 | Daily Maximum | 1.5 | 1.7 | mg/L | DMR | Admitted | |
| 7/28/2024 | 001 | Daily Maximum | 1.5 | 1.6 | mg/L | DMR | Deny | Plaintiffs' allegation is duplicative. Plaintiffs allege a different violation on the same day (7/28) in the row directly above. Reported daily maximum on DMR was 1.7 mg/L. |
| 7/28/2024 | 009 | Daily Maximum | 1.5 | 1.6 | mg/L | DMR | Admitted | |
| 7/31/2024 | 001 | Monthly Average | 1 | 1.13 | mg/L | DMR | Admitted | |
| 7/31/2024 | 007 | Monthly Average | 1 | 1.05 | mg/L | DMR | Admitted | |
| 7/31/2024 | 007 | Daily Maximum | 3.42 | 4.2 | kg/d | ECHO | Admitted | |
| 7/31/2024 | 007 | Monthly Average | 2.28 | 3.4 | kg/d | ECHO | Admitted | |
| 7/31/2024 | 008 | Monthly Average | 1 | 1.32 | mg/L | DMR | Admitted | |
| 7/31/2024 | 009 | Monthly Average | 1 | 1.02 | mg/L | DMR | Admitted | |
| 8/1/2024 | 008 | Daily Maximum | 1.5 | 1.58 | mg/L | DMR | Admitted | |
| 8/6/2024 | 009 | Daily Maximum | 1.5 | 1.51 | mg/L | DMR | Admitted | |
| 8/13/2024 | 007 | Daily Maximum | 1.5 | 1.82 | mg/L | DMR | Admitted | |
| 8/14/2024 | 009 | Daily Maximum | 1.5 | 1.55 | mg/L | DMR | Admitted | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/15/2024 | 009 | Daily Maximum | 1.5 | 1.75 | mg/L | DMR | Admitted | |
| 8/16/2024 | 009 | Daily Maximum | 1.5 | 1.63 | mg/L | DMR | Admitted | |
| 8/17/2024 | 009 | Daily Maximum | 1.5 | 1.75 | mg/L | DMR | Admitted | |
| 8/27/2024 | 009 | Daily Maximum | 1.5 | 1.63 | mg/L | DMR | Admitted | |
| 8/29/2024 | 009 | Daily Maximum | 1.5 | 1.93 | mg/L | DMR | Admitted | |
| 8/31/2024 | 007 | Monthly Average | 1 | 1.14 | mg/L | DMR | Admitted | |
| 8/31/2024 | 008 | Monthly Average | 1 | 1.02 | mg/L | DMR | Admitted | |
| 8/31/2024 | 009 | Monthly Average | 1 | 1.39 | mg/L | DMR | Admitted | |
| 8/31/2024 | 009 | Daily Maximum | 7.38 | 7.95 | kg/d | ECHO | Admitted | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| <td colspan="8" align="center">**Table 5**<br>**Campbell Reported Discharges - Nitrogen (as ammonia, NH3) (Outfall 001)**<br>**January 2018 - December 2024**</td> |
| **Date** | **Limit Type** | **Permitted Limit** | **Reported Discharge** | **Unit** | **Source** | **Request for Admission 6:** Admit Reported Discharge value corresponds to Reported DMR Value or Ohio EPA calculation | **Corrected Values for Each Denial:** Provide corrections in this column or in separate narrative |
| <td colspan="8" align="center">**Notice Letter**</td> |
| 9/4/2018 | Daily Maximum | 3.5 | 12.4 | mg/L | DMR | Admitted | |
| 9/30/2018 | Monthly Average | 1.6 | 2.81 | mg/L | ECHO | Admitted | |
| 9/30/2018 | Daily Maximum | 90.9 | 343 | kg/d | ECHO | Admitted | |
| 9/30/2018 | Monthly Average | 60.6 | 80.1 | kg/d | ECHO | Admitted | |
| 10/31/2018 | Daily Maximum | 90.9 | 93 | kg/d | ECHO | Admitted | |
| 10/31/2018 | Monthly Average | 1.6 | 1.9 | mg/L | ECHO | Admitted | |
| 5/28/2019 | Daily Maximum | 3.5 | 9.6 | mg/L | DMR | Admitted | |
| 5/31/2019 | Daily Maximum | 90.9 | 240 | kg/d | ECHO | Admitted | |
| 9/3/2019 | Daily Maximum | 3.5 | 4.9 | mg/L | DMR | Admitted | |
| 9/30/2019 | Daily Maximum | 90.9 | 130 | kg/d | ECHO | Admitted | |
| 10/10/2019 | Daily Maximum | 3.5 | 3.9 | mg/L | DMR | Admitted | |
| 10/31/2019 | Monthly Average | 1.6 | 2.2 | mg/L | ECHO | Admitted | |
| 5/21/2020 | Daily Maximum | 3.5 | 4.9 | mg/L | DMR | Admitted | |
| 5/26/2020 | Daily Maximum | 3.5 | 3.6 | mg/L | DMR | Admitted | |
| 5/31/2020 | Daily Maximum | 90.9 | 140 | kg/d | ECHO | Admitted | |
| 5/31/2020 | Monthly Average | 1.6 | 2 | mg/L | ECHO | Admitted | |
| 8/17/2020 | Daily Maximum | 3.5 | 8.8 | mg/L | DMR | Admitted | |
| 8/31/2020 | Daily Maximum | 90.9 | 220 | kg/d | ECHO | Admitted | |
| 8/31/2020 | Monthly Average | 1.6 | 1.9 | mg/L | ECHO | Admitted | |
| 7/13/2021 | Daily Maximum | 3.5 | 3.9 | mg/L | DMR | Admitted | |
| 7/31/2021 | Daily Maximum | 90.9 | 100 | kg/d | ECHO | Admitted | |
| 7/5/2022 | Daily Maximum | 3.5 | 3.6 | mg/L | DMR | Admitted | |
| <td colspan="8" align="center">**Complaint**</td> |
| 7/11/2023 | Daily Maximum | 3.5 | 8.1 | mg/L | DMR | Admitted | |
| 7/31/2023 | Monthly Average | 1.6 | 1.98 | mg/L | DMR | Admitted | |
| 7/31/2023 | Daily Maximum | 90.9 | 110 | kg/d | ECHO | Admitted | |
| 9/5/2023 | Daily Maximum | 3.5 | 5.7 | mg/L | DMR | Admitted | |
| 9/30/2023 | Daily Maximum | 90.9 | 120 | kg/d | ECHO | Admitted | |
| 10/17/2023 | Daily Maximum | 3.5 | 4.2 | mg/L | DMR | Admitted | |
| <td colspan="8" align="center">**Reported post-Complaint**</td> |
| 5/6/2024 | Daily Maximum | 3.5 | 6.21 | mg/L | DMR | Admitted | |
| 5/7/2024 | Daily Maximum | 3.5 | 4.1 | mg/L | DMR | Admitted | |
| 5/13/2024 | Daily Maximum | 3.5 | 6.28 | mg/L | DMR | Admitted | |
| 5/20/2024 | Daily Maximum | 3.5 | 4.21 | mg/L | DMR | Admitted | |
| 5/28/2024 | Daily Maximum | 3.5 | 11.8 | mg/L | DMR | Admitted | |
| 5/31/2024 | Monthly Average | 1.6 | 3.13 | mg/L | DMR | Admitted | |
| 5/31/2024 | Daily Maximum | 90.9 | 229 | kg/d | ECHO | Admitted | |
| 5/31/2024 | Monthly Average | 60.6 | 71.2 | kg/d | ECHO | Admitted | |
| 6/17/2024 | Daily Maximum | 3.5 | 6.94 | mg/L | DMR | Admitted | |
| 6/30/2024 | Daily Maximum | 90.9 | 124 | kg/d | ECHO | Admitted | |
| 9/3/2024 | Daily Maximum | 3.5 | 8.2 | mg/L | DMR | Admitted | |

**Table 6**
**Campbell Reported Discharges - Total Suspended Solids (Outfalls 001, 009, and 099)**
**January 2018 - December 2024**

| Date | Outfall | Limit Type | Permitted Limit | Reported Discharge | Unit | Source | Request for Admission 7: Admit Reported Discharge value corresponds to Reported DMR Value or Ohio EPA calculation | Corrected Values for Each Denial: Provide corrections in this column or in separate narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Notice Letter** | | |
| 8/16/2018 | 001 | Daily Maximum | 45 | 50 | mg/L | DMR | Admitted | |
| 4/16/2019 | 001 | Daily Maximum | 45 | 52 | mg/L | DMR | Admitted | |
| 7/3/2019 | 001 | Daily Maximum | 45 | 47 | mg/L | DMR | Admitted | |
| 7/31/2019 | 001 | Monthly Average | 30 | 36 | mg/L | ECHO | Admitted | |
| 10/10/2019 | 099 | Daily Maximum | 10.51 | 38.78 | kg/d | DMR Loading | Deny in Part | Campbell's noted in its Answer this value was not accurate. Flow was misreported on original DMR and revised on 12/23/24. This changed the loading calculations. Actual flow was 0.094 MGD on 10/10. Daily maximum loading, based on corrected flow, was 3.88 kg/day. |
| 10/17/2019 | 001 | Daily Maximum | 45 | 56 | mg/L | DMR | Admitted | |
| 10/31/2019 | 001 | Monthly Average | 30 | 31 | mg/L | ECHO | Admitted | |
| 10/31/2019 | 099 | Monthly Average | 5 | 39.6 | kg/d | ECHO | Deny in Part | Campbell's noted in its Answer this value was not accurate. Flow was misreported on original DMR and revised on 12/23/24. This changed the loading calculations. Actual flows were 0.094 MGD on 10/10 and 0.087 MGD on 10/24. Monthly average loading, based on corrected flow, was 3.97 kg/day. |
| 10/31/2019 | 099 | Daily Maximum | 10.51 | 40.5 | kg/d | ECHO | Deny in Part | Campbell's noted in its Answer this value was not accurate. Flow was misreported on original DMR and revised on 12/23/24. This changed the loading calculations. Actual flow was 0.087 MGD on 10/24. Daily maximum loading, based on corrected flow, was 4.05 kg/day. |
| 11/30/2019 | 009 | Monthly Average | 30 | 43 | mg/L | ECHO | Admitted | |
| 6/9/2020 | 001 | Daily Maximum | 45 | 63 | mg/L | DMR | Admitted | |
| 6/23/2020 | 001 | Daily Maximum | 45 | 46 | mg/L | DMR | Admitted | |
| 6/30/2020 | 001 | Monthly Average | 30 | 36 | mg/L | ECHO | Admitted | |
| 6/30/2020 | 001 | Daily Maximum | 1710 | 1800 | kg/d | ECHO | Admitted | |
| 12/21/2020 | 001 | Daily Maximum | 45 | 68 | mg/L | DMR | Admitted | |
| 12/23/2020 | 001 | Daily Maximum | 45 | 46 | mg/L | DMR | Admitted | |
| 12/31/2020 | 001 | Monthly Average | 30 | 34 | mg/L | ECHO | Admitted | |
| 1/12/2021 | 001 | Daily Maximum | 45 | 88 | mg/L | DMR | Admitted | |
| 1/19/2021 | 001 | Daily Maximum | 45 | 60 | mg/L | DMR | Admitted | |
| 1/21/2021 | 001 | Daily Maximum | 45 | 68 | mg/L | DMR | Admitted | |
| 1/31/2021 | 001 | Monthly Average | 30 | 46 | mg/L | ECHO | Admitted | |
| 1/31/2021 | 001 | Monthly Average | 1140 | 1200 | kg/d | ECHO | Admitted | |
| 1/31/2021 | 001 | Daily Maximum | 1710 | 2200 | kg/d | ECHO | Admitted | |
| 2/2/2021 | 001 | Daily Maximum | 45 | 76 | mg/L | DMR | Admitted | |
| 2/4/2021 | 001 | Daily Maximum | 45 | 84 | mg/L | DMR | Admitted | |
| 2/9/2021 | 001 | Daily Maximum | 45 | 132 | mg/L | DMR | Admitted | |
| 2/11/2021 | 001 | Daily Maximum | 45 | 64 | mg/L | DMR | Admitted | |
| 2/17/2021 | 001 | Daily Maximum | 45 | 69 | mg/L | DMR | Admitted | |
| 2/18/2021 | 001 | Daily Maximum | 45 | 76 | mg/L | DMR | Admitted | |
| 2/23/2021 | 001 | Daily Maximum | 45 | 88 | mg/L | DMR | Admitted | |
| 2/25/2021 | 001 | Daily Maximum | 45 | 74 | mg/L | DMR | Admitted | |
| 2/28/2021 | 001 | Monthly Average | 30 | 82.9 | mg/L | ECHO | Admitted | |
| 2/28/2021 | 001 | Monthly Average | 1140 | 2050 | kg/d | ECHO | Admitted | |
| 2/28/2021 | 001 | Daily Maximum | 1710 | 2950 | kg/d | ECHO | Admitted | |
| 2/28/2021 | 099 | Monthly Average | 5 | 5.093 | kg/d | ECHO | Admitted | |
| 3/2/2021 | 001 | Daily Maximum | 45 | 72 | mg/L | DMR | Admitted | |
| 3/4/2021 | 001 | Daily Maximum | 45 | 60 | mg/L | DMR | Admitted | |
| 3/9/2021 | 001 | Daily Maximum | 45 | 76 | mg/L | DMR | Admitted | |
| 3/11/2021 | 001 | Daily Maximum | 45 | 84 | mg/L | DMR | Admitted | |
| 3/23/2021 | 001 | Daily Maximum | 45 | 56 | mg/L | DMR | Admitted | |
| 3/25/2021 | 001 | Daily Maximum | 45 | 64 | mg/L | DMR | Admitted | |
| 3/31/2021 | 001 | Monthly Average | 30 | 62 | mg/L | ECHO | Admitted | |
| 3/31/2021 | 001 | Monthly Average | 1140 | 1600 | kg/d | ECHO | Admitted | |
| 3/31/2021 | 001 | Daily Maximum | 1710 | 2200 | kg/d | ECHO | Admitted | |
| 4/5/2021 | 001 | Daily Maximum | 45 | 52 | mg/L | DMR | Admitted | |
| 4/6/2021 | 001 | Daily Maximum | 45 | 52 | mg/L | DMR | Admitted | |
| 4/15/2021 | 001 | Daily Maximum | 45 | 52 | mg/L | DMR | Admitted | |
| 4/30/2021 | 001 | Monthly Average | 30 | 39 | mg/L | ECHO | Admitted | |
| 5/20/2021 | 001 | Daily Maximum | 45 | 64 | mg/L | DMR | Admitted | |
| 5/27/2021 | 001 | Daily Maximum | 45 | 68 | mg/L | DMR | Admitted | |
| 5/31/2021 | 001 | Monthly Average | 30 | 32 | mg/L | ECHO | Admitted | |
| 5/31/2021 | 001 | Daily Maximum | 1710 | 2200 | kg/d | ECHO | Admitted | |
| 6/10/2021 | 001 | Daily Maximum | 45 | 100 | mg/L | DMR | Admitted | |
| 6/17/2021 | 001 | Daily Maximum | 45 | 84 | mg/L | DMR | Admitted | |
| 6/22/2021 | 001 | Daily Maximum | 45 | 48 | mg/L | DMR | Admitted | |
| 6/30/2021 | 001 | Monthly Average | 30 | 48.5 | mg/L | ECHO | Admitted | |
| 6/30/2021 | 001 | Monthly Average | 1140 | 1500 | kg/d | ECHO | Admitted | |
| 6/30/2021 | 001 | Daily Maximum | 1710 | 3410 | kg/d | ECHO | Admitted | |
| 7/22/2021 | 001 | Daily Maximum | 45 | 62 | mg/L | DMR | Admitted | |
| 7/31/2021 | 001 | Monthly Average | 30 | 32 | mg/L | ECHO | Admitted | |
| 7/31/2021 | 001 | Daily Maximum | 1710 | 1800 | kg/d | ECHO | Admitted | |
| 8/31/2021 | 099 | Monthly Average | 5 | 5.12 | kg/d | ECHO | Admitted | |
| 10/21/2021 | 009 | Daily Maximum | 45 | 72 | mg/L | DMR | Admitted | |
| 10/31/2021 | 099 | Daily Maximum | 10.51 | 22.7 | kg/d | ECHO | Admitted | |
| 10/31/2021 | 099 | Monthly Average | 5 | 16.3 | kg/d | ECHO | Admitted | |
| 11/11/2021 | 099 | Daily Maximum | 10.51 | 11.89 | kg.d | DMR Loading | Admitted | |

| Date | Outfall | Type | Limit | Value | Units | Source | Status | Notes |
|---|---|---|---|---|---|---|---|---|
| 11/30/2021 | 099 | Monthly Average | 5 | 18.3 | kg/d | ECHO | Admitted | |
| 11/30/2021 | 099 | Daily Maximum | 10.51 | 24.71 | kg/d | ECHO | Admitted | |
| 12/2/2021 | 099 | Daily Maximum | 10.51 | 20.59 | kg/d | DMR Loading | Admitted | |
| 12/31/2021 | 099 | Daily Maximum | 10.51 | 36 | kg/d | ECHO | Admitted | |
| 12/31/2021 | 099 | Monthly Average | 5 | 28.3 | kg/d | ECHO | Admitted | |
| 1/6/2022 | 099 | Daily Maximum | 10.51 | 22.67 | kg/d | DMR Loading | Admitted | |
| 1/20/2022 | 001 | Daily Maximum | 45 | 52 | mg/L | DMR | Admitted | |
| 1/25/2022 | 001 | Daily Maximum | 45 | 51 | mg/L | DMR | Admitted | |
| 1/27/2022 | 001 | Daily Maximum | 45 | 74 | mg/L | DMR | Admitted | |
| 1/31/2022 | 001 | Monthly Average | 30 | 41 | mg/L | ECHO | Admitted | |
| 1/31/2022 | 001 | Daily Maximum | 1710 | 2100 | kg/d | ECHO | Admitted | |
| 1/31/2022 | 099 | Monthly Average | 5 | 62.8 | kg/d | ECHO | Admitted | |
| 1/31/2022 | 099 | Daily Maximum | 10.51 | 102.9 | kg/d | ECHO | Admitted | |
| 2/1/2022 | 001 | Daily Maximum | 45 | 64 | mg/L | DMR | Admitted | |
| 2/10/2022 | 001 | Daily Maximum | 45 | 46 | mg/L | DMR | Admitted | |
| 2/17/2022 | 001 | Daily Maximum | 45 | 52 | mg/L | DMR | Admitted | |
| 2/22/2022 | 001 | Daily Maximum | 45 | 47 | mg/L | DMR | Admitted | |
| 2/24/2022 | 099 | Daily Maximum | 10.51 | 30.04 | kg/d | DMR Loading | Admitted | |
| 2/28/2022 | 001 | Monthly Average | 30 | 42 | mg/L | ECHO | Admitted | |
| 2/28/2022 | 001 | Daily Maximum | 1710 | 1800 | kg/d | ECHO | Admitted | |
| 2/28/2022 | 001 | Monthly Average | 1140 | 1200 | kg/d | ECHO | Admitted | |
| 2/28/2022 | 099 | Daily Maximum | 10.51 | 41 | kg/d | ECHO | Admitted | |
| 2/28/2022 | 099 | Monthly Average | 5 | 36 | kg/d | ECHO | Admitted | |
| 3/10/2022 | 099 | Daily Maximum | 10.51 | 29.49 | kg/d | DMR Loading | Admitted | |
| 3/17/2022 | 001 | Daily Maximum | 45 | 124 | mg/L | DMR | Admitted | |
| 3/17/2022 | 001 | Daily Maximum | 45 | 110 | mg/L | Non-Compliance Notification | Deny | Plaintiffs' allegation is duplicative. Plaintiffs allege a different violation on the same day (3/17), duplicating the row directly above. Reported daily maximum on DMR was 124 mg/L. |
| 3/31/2022 | 001 | Monthly Average | 30 | 32.9 | mg/L | ECHO | Admitted | |
| 3/31/2022 | 001 | Daily Maximum | 1710 | 3580 | kg/d | ECHO | Admitted | |
| 3/31/2022 | 099 | Daily Maximum | 10.51 | 40.02 | kg/d | ECHO | Admitted | |
| 3/31/2022 | 099 | Monthly Average | 5 | 34.76 | kg/d | ECHO | Admitted | |
| 4/21/2022 | 001 | Daily Maximum | 45 | 46 | mg/L | DMR | Admitted | |
| 4/30/2022 | 099 | Monthly Average | 5 | 5.47 | kg/d | ECHO | Admitted | |
| 5/10/2022 | 001 | Daily Maximum | 45 | 56 | mg/L | Non-Compliance Notification | Admitted | |
| 5/31/2022 | 001 | Daily Maximum | 45 | 58 | mg/L | ECHO | Admitted | |
| 5/31/2022 | 001 | Monthly Average | 30 | 31 | mg/L | ECHO | Admitted | |
| 5/31/2022 | 001 | Daily Maximum | 1710 | 1900 | kg/d | ECHO | Admitted | |
| 5/31/2022 | 099 | Monthly Average | 5 | 23.9 | kg/d | ECHO | Admitted | |
| 5/31/2022 | 099 | Daily Maximum | 10.51 | 24.1 | kg/d | ECHO | Admitted | |
| 6/28/2022 | 001 | Daily Maximum | 45 | 48 | mg/L | Non-Compliance Notification | Admitted | |
| 6/30/2022 | 001 | Monthly Average | 30 | 32 | mg/L | ECHO | Admitted | |
| 6/30/2022 | 099 | Monthly Average | 5 | 10.03 | kg/d | ECHO | Admitted | |
| 6/30/2022 | 099 | Daily Maximum | 10.51 | 16.1 | kg/d | ECHO | Admitted | |
| 7/14/2022 | 001 | Daily Maximum | 45 | 58 | mg/L | Non-Compliance Notification | Admitted | |
| 7/28/2022 | 001 | Daily Maximum | 45 | 53 | mg/L | Non-Compliance Notification | Admitted | |
| 7/31/2022 | 001 | Monthly Average | 30 | 40 | mg/L | ECHO | Admitted | |
| 7/31/2022 | 099 | Monthly Average | 5 | 17 | kg/d | ECHO | Admitted | |
| 7/31/2022 | 099 | Daily Maximum | 10.51 | 26 | kg/d | ECHO | Admitted | |
| 8/2/2022 | 001 | Daily Maximum | 45 | 57 | mg/L | Non-Compliance Notification | Admitted | |
| 8/5/2022 | 001 | Daily Maximum | 45 | 59 | mg/L | Non-Compliance Notification | Admitted | |
| 8/31/2022 | 001 | Daily Maximum | 45 | 62 | mg/L | ECHO | Admitted | |
| 8/31/2022 | 001 | Monthly Average | 30 | 44 | mg/L | ECHO | Admitted | |
| 9/15/2022 | 001 | Daily Maximum | 45 | 53 | mg/L | Non-Compliance Notification | Admitted | |
| 9/30/2022 | 001 | Monthly Average | 30 | 35 | mg/L | ECHO | Admitted | |
| 9/30/2022 | 099 | Monthly Average | 5 | 6.08 | kg/d | ECHO | Admitted | |
| 10/6/2022 | 099 | Daily Maximum | 10.51 | 15.06 | kg/d | DMR Loading | Admitted | |
| 10/31/2022 | 099 | Monthly Average | 5 | 22 | kg/d | ECHO | Admitted | |
| 10/31/2022 | 099 | Daily Maximum | 10.51 | 28 | kg/d | ECHO | Admitted | |
| 11/8/2022 | 001 | Daily Maximum | 45 | 54 | mg/L | ECHO | Admitted | |
| 11/30/2022 | 001 | Monthly Average | 30 | 31 | mg/L | ECHO | Admitted | |
| 11/30/2022 | 099 | Monthly Average | 5 | 5.9 | kg/d | ECHO | Deny in Part | Concentration was misreported on original DMR and revised on 4/30/24. In November 2022, Ohio EPA updated the removal efficencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentrations were 3.55 mg/L on 11/3 and 4.75 mg/L on 11/17. Monthly average loading, based on corrected concentrations, was 2.32 kg/day. |
| 12/6/2022 | 001 | Daily Maximum | 45 | 52 | mg/L | Non-Compliance Notification | Admitted | |
| 12/31/2022 | 001 | Daily Maximum | 45 | 172 | mg/L | ECHO | Admitted | |
| 12/31/2022 | 001 | Monthly Average | 30 | 53.8 | mg/L | ECHO | Admitted | |
| 12/31/2022 | 001 | Monthly Average | 1140 | 1460 | kg/d | ECHO | Admitted | |
| 12/31/2022 | 001 | Daily Maximum | 1710 | 3920 | kg/d | ECHO | Admitted | |
| 12/31/2022 | 099 | Daily Maximum | 10.51 | 14.3 | kg/d | ECHO | Deny in Part | Campbell's noted in its Answer this value was not accurate. Concentration was misreported on original DMR and revised on 4/30/24. In November 2022, Ohio EPA updated the removal efficencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentration was 12.5 mg/L on 12/1. Daily maximum loading, based on corrected concentrations, was 5.49 kg/day. |
| 12/31/2022 | 099 | Monthly Average | 5 | 11.8 | kg/d | ECHO | Deny in Part | Campbell's noted in its Answer this value was not accurate. Concentration was misreported on original DMR and revised on 4/30/24. In November 2022, Ohio EPA updated the removal efficencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentrations were 12.5 mg/L on 12/1 and 8.15 mg/L on 12/20. Monthly average loading, based on corrected concentrations, was 4.55 kg/day. |
| 1/19/2023 | 099 | Daily Maximum | 10.51 | 29.66 | kg/d | DMR Loading | Deny in Part | Campbell's noted in its Answer this value was not accurate. Concentration was misreported on original DMR and revised on 4/30/24. In November 2022, Ohio EPA updated the removal efficencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentration was 31.4 mg/L on 1/19. Daily maximum loading, based on corrected concentrations, was 11.42 kg/day. |
| 1/31/2023 | 099 | Monthly Average | 5 | 20.83 | kg/d | ECHO | Deny in Part | Campbell's noted in its Answer this value was not accurate. Concentration was misreported on original DMR and revised on 4/30/24. In November 2022, Ohio EPA updated the removal efficencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentrations were 12.2 mg/L on 1/5 and 31.4 mg/L on 1/19. Monthly average loading, based on corrected concentrations, was 8.02 kg/day. |
| 2/2/2023 | 001 | Daily Maximum | 45 | 50 | mg/L | DMR | Admitted | |

| Date | Outfall | Type | Limit | Value | Units | Source | Status | Notes |
|---|---|---|---|---|---|---|---|---|
| 2/7/2023 | 001 | Daily Maximum | 45 | 47 | mg/L | DMR | Admitted | |
| 2/28/2023 | 001 | Monthly Average | 30 | 38 | mg/L | ECHO | Admitted | |
| 2/28/2023 | 001 | Monthly Average | 1140 | 1200 | kg/d | ECHO | Admitted | |
| 2/28/2023 | 099 | Monthly Average | 5 | 7.1 | kg/d | ECHO | Deny in Part | Campbell's noted in its Answer this value was not accurate. Concentration was misreported on original DMR and revised on 4/30/24. In November 2022, Ohio EPA updated the removal efficiencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentrations were 7.2 mg/L on 2/2 and 8.6 mg/L on 2/23. Monthly average loading, based on corrected concentrations, was 2.73 kg/day. |
| 3/2/2023 | 001 | Daily Maximum | 45 | 80 | mg/L | DMR | Admitted | |
| 3/2/2023 | 001 | Daily Maximum | 1710 | 2651 | mg/L | DMR Loading | Admitted | |
| 3/7/2023 | 001 | Daily Maximum | 45 | 51 | mg/L | DMR | Admitted | |
| 3/31/2023 | 001 | Daily Maximum | 1710 | 2700 | kg/d | ECHO | Deny | Plaintiffs' allegation is duplicative. Plaintiffs allege a different violation on the same day (3/2), duplicating the violation in row 145. ECHO reports the highest daily value for each month on the last day of the month. |
| 3/31/2023 | 001 | Monthly Average | 30 | 36 | mg/L | ECHO | Admitted | |
| 4/6/2023 | 001 | Daily Maximum | 45 | 49 | mg/L | DMR | Admitted | |
| 4/13/2023 | 001 | Daily Maximum | 45 | 68 | mg/L | DMR | Admitted | |
| 4/13/2023 | 001 | Daily Maximum | 1710 | 1932.7 | kg/d | DMR Loading | Admitted | |
| 4/20/2023 | 099 | Daily Maximum | 10.51 | 10.8 | kg/d | DMR Loading | Deny in Part | Campbell's noted in its Answer this value was not accurate. Concentration was misreported on original DMR and revised on 4/30/24. In November 2022, Ohio EPA updated the removal efficiencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentration was 2.75 mg/L on 4/6. Daily maximum loading, based on corrected concentrations, was 1.26 kg/day. |
| 4/27/2023 | 001 | Daily Maximum | 45 | 80 | mg/L | DMR | Admitted | |
| 4/27/2023 | 001 | Daily Maximum | 1710 | 2379.7 | kg/d | DMR Loading | Admitted | |
| 4/30/2023 | 001 | Daily Maximum | 1710 | 2400 | kg/d | ECHO | Deny | Plaintiffs' allegation is duplicative. Plaintiffs allege a different violation on the same day (4/27), duplicating the row directly above. ECHO reports the highest daily value for each month on the last day of the month. |
| 4/30/2023 | 001 | Monthly Average | 30 | 47 | mg/L | ECHO | Admitted | |
| 4/30/2023 | 099 | Monthly Average | 5 | 7.05 | kg/d | ECHO | Deny in Part | Campbell's noted in its Answer this value was not accurate. Concentration was misreported on original DMR and revised on 4/30/24. In November 2022, Ohio EPA updated the removal efficiencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentrations were 2.75 mg/L on 4/6 and 1.3 mg/L on 4/20. Monthly average loading, based on corrected concentrations, was 0.90 kg/day. |
| | | | | | | **Complaint** | | |
| 5/4/2023 | 001 | Daily Maximum | 45 | 50 | mg/L | DMR | Admitted | |
| 5/9/2023 | 001 | Daily Maximum | 45 | 56 | mg/L | DMR | Admitted | |
| 5/31/2023 | 001 | Monthly Average | 30 | 34 | mg/L | DMR | Admitted | |
| 8/10/2023 | 001 | Daily Maximum | 45 | 49 | mg/L | DMR | Admitted | |
| 11/7/2023 | 001 | Daily Maximum | 45 | 57 | mg/L | DMR | Admitted | |
| 12/31/2023 | 099 | Daily Maximum | 10.51 | 16.77 | kg/d | ECHO | Deny in Part | Concentration was misreported on original DMR and revised on 5/1/24. In November 2022, Ohio EPA updated the removal efficiencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentration was 14.1 mg/L on 12/27. Daily maximum loading, based on corrected concentrations, was 6.49 kg/day. |
| 12/31/2023 | 099 | Monthly Average | 5 | 12.17 | kg/d | ECHO | Deny in Part | Concentration was misreported on original DMR and revised on 5/1/24. In November 2022, Ohio EPA updated the removal efficiencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentrations were 5.1 mg/L on 12/14 and 14.1 mg/L on 12/27. Monthly average loading, based on corrected concentrations, was 4.68 kg/day. |
| 1/31/2024 | 001 | Daily Maximum | 45 | 48 | mg/L | DMR | Admitted | |
| 1/31/2024 | 099 | Monthly Average | 5 | 6.862 | kg/d | ECHO | Deny in Part | Concentration was misreported on original DMR and revised on 5/1/24. In November 2022, Ohio EPA updated the removal efficiencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentrations were 4.1 mg/L on 1/4 and 6.9 mg/L on 1/18. Monthly average loading, based on corrected concentrations, was 2.64 kg/day. |
| | | | | | | **Reported post-Complaint** | | |
| 5/30/2024 | 001 | Daily Maximum | 45 | 50 | mg/L | DMR | Admitted | |
| 7/4/2024 | 001 | Daily Maximum | 45 | 58 | mg/L | DMR | Admitted | |

| | | | | | | Table 7 | |
| | | | | | | Campbell Reported Discharges - Oil and Grease (Outfall 099) | |
| | | | | | | January 2018 - December 2024 | |
| Date | Limit Type | Permitted Limit | Reported Discharge | Unit | Source | Request for Admission 8: Admit Reported Discharge value corresponds to Reported DMR Value or Ohio EPA calculation | Corrected Values for Each Denial: Provide corrections in this column or in separate narrative |
|---|---|---|---|---|---|---|---|
| | | | | | | Notice Letter | |
| 6/30/2018 | Monthly Average | 3.08 | 3.4 | kg/d | ECHO | Admitted | |
| 10/10/2019 | Daily Maximum | 5.13 | 16.72 | kg/d | DMR Loading | Admitted | Campbell's noted in its Answer this value was not accurate. Flow was misreported on original DMR and revised on 12/23/24. This changed the loading calculations. Actual flow was 0.094 MGD on 10/10. Daily maximum loading, based on corrected flow, was 1.67 kg/day. |
| 10/31/2019 | Daily Maximum | 5.13 | 17 | kg/d | ECHO | Deny | Plaintiff alleges a different violation on the same day (10/10), duplicating the row directly above. ECHO reports the highest daily value for each month on the last day of the month. |
| 10/31/2019 | Monthly Average | 3.08 | 11 | kg/d | ECHO | Deny in Part | Campbell's noted in its Answer this value was not accurate. Flow was misreported on original DMR and revised on 12/23/24. This changed the loading calculations. Actual flows were 0.094 MGD on 10/10 and 0.087 MGD on 10/24. Monthly average loading, based on corrected flow, was 1.08 kg/day. |
| 4/30/2021 | Monthly Average | 3.08 | 3.7 | kg/d | ECHO | Admitted | |
| 11/11/2021 | Daily Maximum | 5.13 | 8.74 | kg/d | DMR Loading | Admitted | |
| 11/30/2021 | Monthly Average | 3.08 | 5.55 | kg/d | ECHO | Admitted | |
| 12/16/2021 | Daily Maximum | 5.13 | 13.27 | kg/d | DMR Loading | Admitted | |
| 12/31/2021 | Monthly Average | 3.08 | 7.9 | kg/d | ECHO | Admitted | |
| 2/28/2022 | Monthly Average | 3.08 | 4.17 | kg/d | ECHO | Admitted | |
| 2/28/2022 | Daily Maximum | 5.13 | 7.9 | kg/d | ECHO | Admitted | |
| 3/10/2022 | Daily Maximum | 5.13 | 5.63 | kg/d | DMR Loading | Admitted | |
| 3/31/2022 | Monthly Average | 3.08 | 21.1 | kg/d | ECHO | Admitted | |
| 3/31/2022 | Daily Maximum | 5.13 | 36.6 | kg/d | ECHO | Admitted | |
| 5/31/2022 | Daily Maximum | 5.13 | 102 | kg/d | ECHO | Admitted | |
| 5/31/2022 | Monthly Average | 3.08 | 51.1 | kg/d | ECHO | Admitted | |
| 7/31/2022 | Monthly Average | 3.08 | 5.7 | kg/d | ECHO | Admitted | |
| 7/31/2022 | Daily Maximum | 5.13 | 9.8 | kg/d | ECHO | Admitted | |
| 12/31/2022 | Monthly Average | 3.08 | 4.96 | kg/d | ECHO | Deny in Part | Campbell's noted in its Answer this value was not accurate. Concentration was misreported on original DMR and revised on 4/30/24. In November 2022, Ohio EPA updated the removal efficiencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentrations were 6 mg/L on 12/1 and 7.5 mg/L on 12/20. Monthly average loading, based on corrected concentrations, was 2.98 kg/day. |
| 12/31/2022 | Daily Maximum | 5.13 | 5.54 | kg/d | ECHO | Deny in Part | Campbell's noted in its Answer this value was not accurate. Concentration was misreported on original DMR and revised on 4/30/24. In November 2022, Ohio EPA updated the removal efficiencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentration was 7.5 mg/L on 12/20. Daily maximum loading, based on corrected concentrations, was 3.32 kg/day. |
| 1/5/2023 | Daily Maximum | 5.13 | 9.73 | kg/d | DMR Loading | Deny in Part | Campbell's noted in its Answer this value was not accurate. Concentration was misreported on original DMR and revised on 4/30/24. In November 2022, Ohio EPA updated the removal efficiencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentration was 15.42 mg/L on 1/5. Daily maximum loading, based on corrected concentrations, was 5.8 kg/day. |
| 1/19/2023 | Daily Maximum | 5.13 | 16.3 | kg/d | DMR Loading | Deny in Part | Campbell's noted in its Answer this value was not accurate. Concentration was misreported on original DMR and revised on 4/30/24. In November 2022, Ohio EPA updated the removal efficiencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentration was 26.94 mg/L on 1/19. Daily maximum loading, based on corrected concentrations, was 9.80 kg/day. |
| 1/31/2023 | Monthly Average | 3.08 | 13 | kg/d | ECHO | Deny in Part | Campbell's noted in its Answer this value was not accurate. Concentration was misreported on original DMR and revised on 4/30/24. In November 2022, Ohio EPA updated the removal efficiencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentrations were 15.42 mg/L on 1/5 and 26.94 mg/L on 1/19. Monthly average loading, based on corrected concentrations, was 7.82 kg/day. |
| | | | | | | Complaint | |
| 6/30/2023 | Daily Maximum | 5.13 | 9.23 | kg/d | ECHO | Deny in Part | Concentration was misreported on original DMR and revised on 4/30/24. In November 2022, Ohio EPA updated the removal efficiencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentration was 10.38 mg/L on 6/22. Daily maximum loading, based on corrected concentrations, was 5.54 kg/day. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/30/2023 | Monthly Average | 3.08 | 4.78 | kg/d | ECHO | Admitted | Concentration was misreported on original DMR and revised on 4/30/24. In November 2022, Ohio EPA updated the removal efficencies in Campbell's NPDES permit. This changed the loading calculations. Actual concentrations were 0.372 mg/L on 6/8 and 10.38 mg/L on 6/22. Monthly average loading, based on corrected concentrations, was 2.87 kg/day. |